**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Alberto MORALES–GARCIA,**
**Defendant–Appellant.**

No. 04–20887.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 5, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Timothy William Crooks, Assistant Federal Public Defender, Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JONES, WIENER, and PRADO, Circuit Judges.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

PER CURIAM: *

Alberto Morales–Garcia pleaded guilty to being found in the United States following deportation in violation of 8 U.S.C. § 1326(a), (b)(1) and (b)(2). Because Morales–Garcia had been deported subsequent to a conviction for a drug trafficking offense, his offense level was enhanced by sixteen levels under the then mandatory Sentencing Guidelines. Morales–Garcia's argument that the treatment of prior convictions as sentencing factors rather than offense elements under 18 U.S.C. § 1326(b)(1), (b)(2) is unconstitutional is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998).

Morales–Garcia contends and the Government concedes that the district court plainly erred in enhancing his offense level by sixteen levels because he had not been convicted of a felony drug-trafficking offense under U.S.S.G. § 2L1.2(b)(1)(A)(I). Simple possession of a controlled substance does not qualify as a drug-trafficking offense for purposes of the enhancement. *United States v. Caicedo–Cuero*, 312 F.3d 697, 707 (5th Cir.2002). Because the imposition of a sentence based on the unsupported enhancement is plain error that affected Morales–Garcia's substantial rights, the sentence imposed by the district court is VACATED, and the matter is REMANDED to the district court for re-sentencing. *See United States v. Gracia–Cantu*, 302 F.3d 308, 313 (5th Cir.2002).

Morales–Garcia also argues that he should be resentenced because the district court erred in sentencing him under a mandatory guidelines scheme invalidated by *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Given that Morales–Garcia's sentence has

been vacated, it is not necessary to address the *Booker* issue. *See United States v. Southerland*, 405 F.3d 263, 270 (5th Cir.2005).

**SENTENCE VACATED and REMANDED FOR RESENTENCING.**

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.